**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Kenneth J. BOWLAN, Defendant–Appellant.**

No. 08–30479.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 3, 2009.*

Filed Nov. 13, 2009.

Paulette Lynn Stewart, Assistant U.S., USHE–Office of the U.S. Attorney, Helena, MT, for Plaintiff–Appellee.

Terry F. Schaplow, I, Terry F. Schaplow, P.C., Bozeman, MT, for Defendant–Appellant.

Before: KOZINSKI, Chief Judge, FISHER and PAEZ, Circuit Judges.

MEMORANDUM **

Kenneth Bowlan appeals from the 84–month sentence imposed following his plea of guilty to possession of methamphetamine with intent to distribute, in violation of 21 U.S.C. § 841(a)(1).

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

■ We review for abuse of discretion the district court's determination that hearsay testimony was sufficiently reliable to establish drug quantity for sentencing purposes. *See United States v. Berry*, 258 F.3d 971, 976 (9th Cir.2001). Because the hearsay statements regarding the quantity of drugs that Bowlan possessed were neither inherently reliable nor corroborated by extrinsic evidence, the district court abused its discretion by relying on them. *See United States v. Huckins*, 53 F.3d 276, 279–80 (9th Cir.1995). Accordingly, we vacate the sentence and remand for resentencing on an open record pursuant to *United States v. Matthews*, 278 F.3d 880, 889–90 (9th Cir.2002) (en banc).

■ The district court did not violate Bowlan's Fifth or Sixth Amendment rights by imposing a sentence based on a drug quantity that was neither proved to a jury nor admitted. Because the district court properly treated the Guidelines as advisory and sentenced Bowlan below the statutory maximum, there was no constitutional violation. *See United States v. Booker*, 543 U.S. 220, 233, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

VACATED and REMANDED.